**Kenneth R. JAMES, Petitioner—Appellant,**

v.

**T.C. OUTLAW, Warden, Respondent—Appellee.**

**No. 04–2686.**

United States Court of Appeals, Eighth Circuit.

Submitted: March 16, 2005.

Decided: March 24, 2005.

Virginia Guadalupe Villa, Federal Public Defender's Office, Minneapolis, MN, for Petitioner–Appellant.

Kenneth James, Cornel Correctional Facility, Salt Lake City, UT, Lonnie F. Bryan, Asst. U.S. Attorney, U.S. Attorney's Office, Minneapolis, MN, for Respondent–Appellee.

---

**2.** Lennox has waived his other claims on appeal. *See Harris v. Folk Constr. Co.,* 138 F.3d 365, 366–67 n. 1 (8th Cir.1998).

Before MURPHY, HEANEY, and SMITH, Circuit Judges.

PER CURIAM.

Kenneth R. James was convicted of forcibly breaking into a post office, in violation of 18 U.S.C. § 2115, and of theft of postal money orders and possession of stolen postal money orders, in violation of 18 U.S.C. § 500. He was sentenced to 84 months imprisonment. James filed a petition for a writ of habeas corpus under 28 U.S.C. § 2241, claiming that the Bureau of Prisons (BOP) violated his due process rights by miscalculating his good time credits. The district court[1] denied the petition, and James appeals.

James argues that BOP's method of calculating good time credits based on time actually served rather than the sentence imposed conflicts with the plain meaning of 18 U.S.C. § 3624, is contrary to congressional intent, and leads to an extra seven days of imprisonment per year. The government contends that the plain meaning of § 3624(b) calls for awarding good time credits based on time served and that even if the statute is ambiguous, BOP's interpretation set out at 28 C.F.R. § 523.20 is entitled to deference and is reasonable.

We conclude that § 3624(b) is ambiguous because it does not clearly indicate whether a prisoner's good time credits are based on the time served in prison or the sentence imposed. *See White v. Scibana,* 390 F.3d 997 (7th Cir.2004); *Pacheco–Camacho v. Hood,* 272 F.3d 1266 (9th Cir. 2001). Since the BOP regulation was adopted through the notice and comment procedure, it is entitled to deference under *Chevron U.S.A., Inc. v. Natural Res. Def.*

*Council, Inc.,* 467 U.S. 837, 104 S.Ct. 2778, 81 L.Ed.2d 694 (1984), and we conclude that it is a reasonable interpretation of the statute.

We accordingly affirm the judgment of the district court.[2]

1. The Honorable Richard H. Kyle, United States District Judge for the District of Minnesota.

2. Appellant's motion to strike the government's 28(j) letter is denied as moot.